**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Bryan Ashley BOWEN, also known**
**as "BB", Defendant–Appellant.**

No. 03–51166.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 2, 2005.

**570**

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Stephen M. Orr, Orr & Olavson, Austin, TX, for Defendant–Appellant.

Before WIENER, BENAVIDES, and STEWART, Circuit Judges.

PER CURIAM: *

Bryan Ashely Bowen, federal prisoner # 28585–180, appeals the district court's denial of his 28 U.S.C. § 2255 motion challenging his guilty-plea conviction for conspiracy to possess with intent to distribute cocaine, methamphetamine, and MDMA, and possession of a semi-automatic weapon in furtherance of a drug-trafficking crime. Bowen contends that his attorney provided ineffective assistance by failing to object to the enhancement of his sentence for being a career offender.

We previously ordered Bowen's attorney to supplement the record with the rearraignment transcript and ordered both parties to provide supplemental briefing addressing the validity and applicability of the waiver provision in Bowen's plea agreement. On appeal, Bowen does not contest the validity of the waiver provision, but rather asserts that it should be construed to except challenges on the basis of ineffective assistance due to the district court's admonishment at rearraignment.

Bowen did not object to any FED. R.CRIM.P. 11 error before the district court. Given the explicit terms of the waiver provision in the plea agreement, the Government's iteration of those terms at rearraignment, the thorough nature of the district court's admonishment that the waiver would bar Bowen from later revisiting his sentence, and Bowen's failure to assert that he was misled by any misstatement by the district court regarding the exceptions to the waiver, he has not established plain error. *See United States v. Vonn,* 535 U.S. 55, 59, 122 S.Ct. 1043, 152 L.Ed.2d 90 (2002); *United States v. Calverley,* 37 F.3d 160, 162–64 (5th Cir.1994) (en banc). Therefore, the appeal waiver provision is binding, and we DISMISS the appeal for lack of jurisdiction. *See United States v. Martinez,* 263 F.3d 436, 438 (5th Cir.2001).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.